# IN THE UNITED STATES DISTRICT COURT

## FOR THE DISTRICT OF DELAWARE

GLENN PALMER, and ANDREW : 
ERHART, :
                     :
      Plaintiffs, :      Civil Action No. _____
                     :
    v. :      Jury Trial Demanded
                     :
LOWE'S HOME CENTERS, INC., a/k/a :
LOWE'S HIW, INC., a/k/a THE :
CONTRACTOR YARD, INC., a/k/a :
LOWE'S COMPANIES, INC., :
                     :
      Defendant. :

## COMPLAINT

NOW COMES Plaintiffs, Glenn Palmer ("Mr. Palmer"), and Andrew Erhart ("Mr. Erhart"), collectively identified herein as "Plaintiffs," and files this Complaint against Defendant, Lowe's Home Centers, Inc., a/k/a Lowe's HIW, Inc., a/k/a The Contractor Yard, Inc., a/k/a Lowe's Companies, Inc. (collectively, "Lowe's").

## THE PARTIES

1.     Mr. Palmer is an adult individual and a resident of the State of Delaware, who is employed by the Lowe's store located in Bear, Delaware.

2.     Mr. Erhart is an adult individual and a resident of the State of Delaware, who is employed by the Lowe's store located in Bear, Delaware.

3.  Lowe's is, upon information and belief, a North Carolina corporation which operates retail hardware stores in locations throughout the United States, including several locations within the District of Delaware. Lowe's may be served within the District by service upon its registered agent, The Corporation Trust Company, Corporation Trust Center, 1209 Orange Street, Wilmington, Delaware 19801.

## JURISDICTION AND VENUE

4.  Plaintiffs hereby incorporate the allegations contained in paragraphs 1 through 3, as if set forth herein in full.

5.  The jurisdiction of this Court is invoked pursuant to 29 U.S.C. §216(b), also identified as Section 16(b) of the Fair Labor Standards Act ("FLSA"). Supplemental jurisdiction over state law claims is proper under 28 U.S.C. §§ 1331 and 1367.

6.  Venue is proper in the District of Delaware pursuant to 28 U.S.C. 1391, because the unlawful employment practices were committed within this judicial district.

## BACKGROUND

7.  Plaintiffs hereby incorporate the allegations contained in paragraphs 1 through 6, as if set forth herein in full.

8.  Plaintiffs are, or were, at all times relevant to these proceedings, non-exempt employees of one or more Lowe's store locations located within the District of Delaware.

9.  Plaintiff's were paid on a bi-weekly basis, at a regular rate of pay measured alternatively on an hourly basis and on a weekly basis, as follows:

    (a)  Mr. Palmer was, at all times relevant to these proceedings, paid at an hourly rate of $18.75 per hour, and/or a weekly rate of $750.00 per week.

2

(b)     Mr. Erhart was, at all times relevant to these proceedings, paid at a similar hourly

rate.

10.     Consistent with Lowe's corporate policy, and the applicable provisions of the FLSA

(specifically Section 7 of the FLSA, 29 U.S.C. §207), plaintiffs were entitled to receive

payment at the rate of one and one half of their regular rate of pay for any hours worked

in excess of forty (40) hours during a given work week.

11.     During the course of their employment with Lowe's, plaintiffs each worked varying hours

during any given work week, but frequently and regularly worked in excess of forty (40)

hours during any given work week.

12.     Lowe's, at all times relevant to these proceedings, failed or refused to pay plaintiffs the

overtime they were entitled to, at the correct rate of one and one half times each

plaintiff's regular rate of pay.

## COUNT I - FLSA VIOLATIONS

13.     Plaintiffs hereby incorporate the allegations contained in paragraphs 1 through 12, as if

set forth herein in full.

14.     Section 16(b) of the FLSA, 29 U.S.C. §216(b), requires that all employers pay all non-

exempt employees compensation at the rate of one and one half times their regular rate of

pay for all hours worked in excess of forty (40) hours during any work week.

15.     Lowe's is an "employer" as that term is defined by the FLSA, 29 U.S.C. §203.

16.     Plaintiffs are not "exempt" employees as that term is defined by the FLSA, 29 U.S.C.

§213.

3

17. Lowe's failed or refused to pay plaintiffs overtime as required by the FLSA, at the correct rate or pursuant to the correct method for calculating overtime under the FLSA.

18. At all times relevant to these proceedings, Lowe's had actual or constructive knowledge of its failure and/or refusal to pay overtime at the correct rate, and such knowledge constitutes a willful violation of the FLSA pursuant to 29 U.S.C. §255.

19. At the present time, plaintiffs are not in possession of full, accurate and complete time and payroll records that would allow them to accurately calculate the full measure of unpaid overtime. Copies of incomplete payroll records (i.e. pay stubs) for Mr. Palmer are attached hereto as Exhibit "A," and clearly demonstrate Lowe's failure or refusal to pay overtime at the correct rate. Plaintiffs hereby reserve the right to amend their demand to include a full and complete calculation of all overtime wages owed.

20. Pursuant to Section 16(b) of the FLSA, 29 U.S.C. §216(b), plaintiffs are entitled to receive payment for all hours over overtime worked for Lowe's, plus an award of liquidated damages in an amount equal to the amount of the unpaid overtime, all reasonable attorney's fees, and all costs of this action.

WHEREFORE, Plaintiff's, individually and collectively, demand judgment against defendant Lowe's in the form of the principal amount of overtime wages they are owed by Lowe's (in an amount to be calculated as documentation evidencing such amount is produced in this action), interest thereon at the applicable legal rate, plus an award of liquidated damages in an amount equal to the amount of the overtime determined to be owed, an award of plaintiff's reasonable attorney's fees, all costs of this action, and such further relief as the Court deems just and equitable.

4

## COUNT II - DELAWARE'S WAGE PAYMENT AND COLLECTION ACT

21.    Plaintiffs hereby incorporate the allegations contained in paragraphs 1 through 20, as if set forth herein in full.

22.    Delaware's Wage Payment and Collection Act, 19 *Del.C.* §1101, *et seq.* ("WPA"), provides for the recovery of unpaid wages by an employee from its employer.

23.    The overtime wages identified herein are "wages" as that term is defined by the WPA.

24.    The WPCA similarly provides for the recovery of liquidated damages in an amount equal to any unpaid wages at the rate of ten percent (10%) per day, up to a maximum of One Hundred percent (100%) of the unpaid wages that are due, as well as for the recovery of reasonable attorney's fees, and all costs of this action.

25.    Lowe's failure and/or refusal to pay the full amount of overtime wages identified by this action constitutes a violation of the WPA.

WHEREFORE, Plaintiff's, individually and collectively, demand judgment against defendant Lowe's in the form of the principal amount of overtime wages they are owed by Lowe's (in an amount to be calculated as documentation evidencing such amount is produced in this action), interest thereon at the applicable legal rate, plus an award of liquidated damages in an amount equal to the amount of the overtime determined to be owed, an award of plaintiff's reasonable attorney's fees, all costs of this action, and such further relief as the Court deems just and equitable.

TIGHE, COTTRELL & LOGAN, P.A.

By: _____ for

     G. Kevin Fasic, Esquire (DE 3496)
     One Customs House, Suite 500
     704 King Street
     P.O. Box 1031
     Wilmington, DE 19899


MICHAEL R. IPPOLITI, ATTORNEY AT LAW

By:   /s/ Michael R. Ippoliti_____
     Michael R. Ippoliti, Esquire (DE 2545)
     1225 King Street, Suite 900
     P.O. Box 2284
     Wilmington, DE 19899

     Attorneys for Plaintiffs
     Glenn Palmer and Andrew Erhart

Dated: May 26, 2006

# EXHIBIT "A"

# LOWES

PO Box 1111
North Wilkesboro, NC 28656

## Statement of Remittance

| STORE | REF.NO. | INVOICE NO | DATE | VOUCHER | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|-------|---------|------------|------|---------|--------------|----------|------------|
|       |         | REFUND6670 | 021105 | BBDF9W | 4.92 | .00 | 4.92 |

| CHECK NO. | DATE | VENDOR NO | TOTAL GROSS | TOTAL DISC. | TOTAL AMOUNT |
|-----------|------|-----------|-------------|-------------|--------------|
| 0269707 | 030305 | 0000046670 PALMER,GLEN T. | 4.92 | | 4.92 |

00001-5/00

| LOWE'S COMPANIES INC | | | | | Payroll Check: 55471 | | | Period Ending: 12/13/2004 | | Pay Date: 12/20/2004 |
|---|---|---|---|---|---|---|---|---|---|---|
| EE # 137    GLEN T. PALMER | | | | DEPT # 217 | | | SSN ***-**-1730 | | | |
| EARNING | RATE | HOUR/UNIT | CURRENT $ | YTD HR/UNIT | YTD $ | DEDUCTION | CURRENT $ | YTD $ | TAX | CURRENT $ | YTD $ | OTHER INFORMATION |
| ‡1099M | | | 47.67 | | 47.67 | | | | | | | |

The enclosed check represents a distribution from the Lowe's Companies Stock Options for Everyone Plan. Distributions occur if an employee withdraws from the plan, terminates employment, or is due an adjustment during an offering period. This distribution represents your cumulative employee contributions during the offering period or your adjustment amount due.

If you have any questions regarding this distribution, you may call the Lowe's Retirement Department at 336-658-4953.

| | TOTALS | | 47.67 | | 47.67 | | | | | NET | | 47.67 |

Lowe's Companies Inc.
Pay Group LI3 Pay Period: 11/20/2004 - 12/03/2004
Glen T. Palmer

PAY DATE: 12/10/2004

132561730  132561730  0404  0217



| HOURS AND EARNINGS | | CURRENT | | YTD | |
|---|---|---|---|---|---|
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS |
| Regular | 21.89 | 750.00 | 1193.26 | 24,784.50 | |
| SOS/Lowes | | .20 | 0.00 | 87.32 | |
| SOS Incent | | 1.03 | 0.00 | 541.56 | |
| Hol Gft | | | 0.00 | 35.00 | |
| Sick | | 33.84 | 0.00 | 0.00 | |
| Suppl Sick | | 15.75 | 0.00 | 0.00 | |
| Overtime | | 90.75 | 726.00 | | |
| SOS Addl | | 0.00 | 207.16 | | |
| SPIFF | | 0.00 | 131.50 | | |
| Supp Sick | | 78.16 | 1,172.40 | | |
| Ovt Prem | | 0.00 | 71.09 | | |
| Spec Inctv | | 0.00 | 1,028.47 | | |
| Vacation | | 40.00 | 0.00 | | |
| Shrink Inc. | | 0.00 | 200.00 | | |
| Vac Supp | | 0.00 | 62.50 | | |
| Contest | | 0.00 | 25.00 | | |
| Comp. HRS | | 40.00 | 0.00 | | |
| OTHER | | 8.00 | 0.00 | | |

| DEDUCTIONS | | | |
|---|---|---|---|
| DESCRIPTION | CURRENT AMOUNT | YTD AMOUNT | DEDUCTI TAKE |
| MED DEOptm | 137.78 | 2,598.09 | BEFORE |
| Dental | 17.29 | 345.09 | BEFORE |
| 401k Plan | 75.12 | 2,901.27 | BEFORE |
| FSAHC | 0.00 | 500.00 | BEFORE |
| LT Disblty | 7.50 | 149.25 | AFTER |
| ESPP | 37.50 | 1,300.98 | AFTER |
| United Way | 1.00 | 22.00 | AFTER |

| TAXES | | | | NUM | ADDL |
|---|---|---|---|---|---|
| DESCRIPTION | CURRENT | YTD | M/S #ALLOW | AMT/PCT | |
| FED MED/EE | 8.64 | 373.11 | M | 5 | |
| FED OASDI/EE | 36.96 | 1,595.38 | | | |
| FED Withhold | | 850.45 | | | |
| DE Withhold | | 370.45 | M | 5 | |

| EMPLOYER PAID BENEFITS | | |
|---|---|---|
| DESCRIPTION | CURRENT | YTD |
| MED DEOptm | 257.94 | 6,155.90 |
| Dental | 13.30 | 318.65 |
| 401k Plan | 16.90 | 652.82 |

| | Total Gross | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| CURRENT: | 751.23 | 521.04 | 45.60 | 276.19 | 429.44 |
| YTD: | 29,072.50 | 22,830.63 | 3,189.39 | 7,714.10 | 18,169.01 |

AVAILABLE AS OF 12/03/2004
9.23 VACATION HOURS
0.00 SICK HOURS

NET PAY DISTRIBUTION

TOTAL:  429.44

MESSAGE: Vacation and Sick Balances are estimates and are not a guarantee of hours. See your PTC if issues.

HUMAN RESOURCES ANSWER LINE   1-800-400-4104
or North Wilkesboro Area
1-336-658-4104

PAYROLL HOTLINE   1-336-658-4951

GROUP BENEFITS HOTLINE   1-336-658-4952

RETIREMENT BENEFITS HOTLINE   1-336-658-4953

Lowe's Company    CHECK #   000335098    CHECK DATE:  10/15/200?
Pay Group: LR2  Pay Period: 09/25/2004 - 10/08/2004
Glen I. Palmer                                          132561730    132561730    0404        0217



| HOURS AND EARNINGS | | CURRENT | | YTD | | DEDUCTIONS | CURRENT | YTD | DEDUCT |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | AMOUNT | AMOUNT | TAX |
| Regular | 40.96 | | 784.50 | 1116.27 | 22,534.50 | MED DEOptm | 137.78 | 2,184.75 | BEFORE |
| Overtime | 21.27 | .96 | 10.21 | 90.73 | 726.00 | Dental | 17.29 | 293.22 | BEFORE |
| SOS Addl | | | 56.70 | 0.00 | 207.16 | 401k Plan | 148.86 | 2,613.07 | BEFORE |
| SOS Incent | | | 47.76 | 0.00 | 509.71 | FSAHC | 25.64 | 371.78 | BEFORE |
| SPIFF | | | 17.00 | 0.00 | 131.50 | LT Disblty | 7.50 | 126.75 | AFTER |
| Sick | | 1.84 | | 33.84 | 0.00 | ESPP | 67.85 | 1,158.48 | AFTER |
| Supp Sick | 18.75 | 38.16 | 572.40 | 38.16 | 572.40 | United Way | 1.00 | 19.00 | AFTER |
| Suppl Sick | | | | 15.75 | 0.00 | | | | |
| SOS/Lowes | | | | 0.00 | 87.12 | | | | |
| Ovt Prem | | | | 0.00 | 71.09 | | | | |
| Spec Inctv | | | | 0.00 | 1,028.47 | | | | |
| Vacation | | | | 40.00 | 0.00 | | | | |
| Shrink Inc | | | | 0.00 | 200.00 | | | | |
| Vac Supp | | | | 0.00 | 62.50 | | | | |
| Contest | | | | 0.00 | 25.00 | | | | |
| Comp. HRS | | | | 40.00 | 0.00 | | | | |
| Holiday | | | | 8.00 | 0.00 | | | | |

| TAXES | | | | NUM | ADDL | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | CURRENT | YTD | H/S | #ALLOW | AMT/PCT | DESCRIPTION | CURRENT | YTD |
| FED Withhold | 25.52 | 815.07 | M | 5 | | MED DEOptm | 257.94 | 5,382.08 |
| FED MED/EE | 18.96 | 357.95 | | | | Dental | 13.50 | 278.75 |
| FED OASDI/EE | 81.08 | 1,444.95 | | | | 401k Plan | 33.50 | 587.97 |
| DE Withhold | 14.61 | 350.54 | M | 5 | | | | |

| | Total Gross | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| CURRENT: | 1,488.57 | 1,159.00 | 140.17 | 405.92 | 942.48 |
| YTD: | 26,188.65 | 20,692.63 | 2,968.68 | 6,742.05 | 16,478.61 |

| AVAILABLE AS OF 10/08/2004 | NET PAY DISTRIBUTION |
|---|---|
| 5.07 VACATION HOURS | |
| 0.00 SICK HOURS | |
| | TOTAL:                                                942.48 |

MESSAGE: Vacation and Sick Balances are estimates and are not a guarantee of hours. See your PTC if issues.

HUMAN RESOURCES ANSWER LINE            1-800-400-4104
                                       or North Wilkesboro Area
                                       1-336-658-4104

PAYROLL HOTLINE                        1-336-658-4951

GROUP BENEFITS HOTLINE                 1-336-658-4952

RETIREMENT BENEFITS HOTLINE            1-336-658-4953

Lowe's Home Centers, Inc.
Pay ...
Cler ...



**HOURS AND EARNINGS**

| DESCRIPTION | RATE | HOURS | CURRENT EARNINGS | YTD HOURS | YTD EARNINGS |
|---|---|---|---|---|---|
| Regular | | 69.90 | 1,500.00 | 1075.31 | 21,750.00 |
| Sick | | 3.54 | | 32.00 | 0.00 |
| Suppl Sick | | 6.73 | | 15.75 | 0.00 |
| SOS/Lowes | | | 7.03 | 0.00 | 87.12 |
| SOS Incent | | | 40.29 | 0.00 | 461.95 |
| SPIFF | | | 40.00 | 0.00 | 114.50 |
| Overtime | 18.01 | 2.17 | 19.55 | 89.77 | 715.79 |
| Ovt Prem | | | | 0.00 | 71.09 |
| SOS Addl | | | | 0.00 | 150.46 |
| Spec Inctv | | | | 0.00 | 1,028.47 |
| Vacation | | | | 40.00 | 0.00 |
| Shrink Inc | | | | 0.00 | 200.00 |
| Vac Supp | | | | 0.00 | 62.50 |
| Contest | | | | 0.00 | 25.00 |
| Comp. HRS | | | | 40.00 | 0.00 |
| Holiday | | | | 8.00 | 0.00 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT AMOUNT | YTD AMOUNT | TAX |
|---|---|---|---|
| MED DEOptm | 137.78 | 2,046.97 | BEFORE |
| Dental | 17.29 | 275.93 | BEFORE |
| 401k Plan | 160.69 | 2,464.21 | BEFORE |
| FSAHC | 25.64 | 346.14 | BEFORE |
| LT Disblty | 7.50 | 119.25 | AFTER |
| ESPP | 75.00 | 1,090.63 | AFTER |
| United Way | 1.00 | 18.00 | AFTER |

**TAXES**

| DESCRIPTION | CURRENT | YTD | M/S | NUM HALLOW | ADDL AMT/PCT |
|---|---|---|---|---|---|
| FED Withhold | 36.16 | 789.55 | M | 5 | |
| FED MED/EE | 20.68 | 318.97 | | | |
| FED OASDI/EE | 88.45 | 1,363.87 | | | |
| DE Withhold | 20.34 | 535.93 | M | 5 | |

**EMPLOYER PAID BENEFITS**

| DESCRIPTION | CURRENT | YTD |
|---|---|---|
| MED DEOptm | 257.94 | 5,124.14 |
| Dental | 15.30 | 265.45 |
| 401k Plan | 36.16 | 554.47 |

| | Total Gross | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| CURRENT: | 1,606.87 | 1,265.47 | 165.61 | 424.90 | 1,016.36 |
| YTD: | 24,666.88 | 19,533.63 | 2,808.32 | 6,361.13 | 15,497.43 |

**AVAILABLE AS OF 09/24/2004**
5.07 VACATION HOURS
1.84 SICK HOURS

**NET PAY DISTRIBUTION**

TOTAL:

1,016.36

MESSAGE: Vacation and Sick Balances are estimates and are not a guarantee of hours. See your PTC if issues.

HUMAN RESOURCES ANSWER LINE

1-800-400-4104
or North Wilkesboro Area
1-336-658-4104

PAYROLL HOTLINE

1-336-658-4951

GROUP BENEFITS HOTLINE

1-336-658-4952

RETIREMENT BENEFITS HOTLINE

1-336-658-4953

Lowe
Pay Group: LH2    Pay Period: 08/28/2004 — 09/10/2004    CHECK DATE:  09/17/2004
Glen T. Palmer



| HOURS AND EARNINGS | | CURRENT | | YTD | | DEDUCTIONS | CURRENT | YTD | |
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | AMOUNT | AMOUNT | DEDUCT TAK |
| Regular | | 84.70 | 1,500.00 | 1005.41 | 20,250.00 | MED DEOptm | 137.78 | 1,909.19 | BEFORE |
| Ovt Prem | | | 4.17 | 0.00 | 71.09 | Dental | 17.29 | 258.64 | BEFORE |
| Overtime | 18.17 | 2.62 | 23.81 | 87.60 | 696.24 | 401k Plan | 184.07 | 2,303.52 | BEFORE |
| SOS Incent | | | 51.79 | 0.00 | 421.66 | FSAHC | 25.64 | 320.50 | BEFORE |
| Spec Inctv | | | 262.21 | 0.00 | 1,028.47 | LT Disblty | 7.50 | 111.75 | AFTER |
| Overtime | 17.99 | 2.08 | 18.71 | 0.00 | 0.00 | ESPP | 75.00 | 1,015.63 | AFTER |
| SOS Addl | | | | 0.00 | 150.46 | United Way | 1.00 | 17.00 | AFTER |
| SOS/Lowes | | | | 0.00 | 80.09 | | | | |
| SPIFF | | | | 0.00 | 74.50 | | | | |
| Sick | | | | 26.46 | 0.00 | | | | |
| Suppl Sick | | | | 9.02 | 0.00 | | | | |
| Vacation | | | | 40.00 | 0.00 | | | | |
| Shrink Inc | | | | 0.00 | 200.00 | | | | |
| Vac Supp | | | | 0.00 | 62.50 | | | | |
| Contest | | | | 0.00 | 25.00 | | | | |
| Comp. HRS | | | | 40.00 | 0.00 | | | | |
| Holiday | | | | 8.00 | 0.00 | | | | |

| TAXES | | | NUM | ADDL | EMPLOYER PAID BENEFITS | | |
| DESCRIPTION | CURRENT | YTD | M/S ALLOW | AMT/PCT | DESCRIPTION | CURRENT | YTD |
| FED Withhold | 88.74 | 753.39 | M   5 | | MED DEOptm | 257.94 | 4,866.20 |
| FED MED/EE | 24.07 | 298.29 | | | Dental | 13.30 | 252.15 |
| FED OASDI/EE | 102.91 | 1,275.44 | | | 401k Plan | 41.42 | 518.31 |
| DE Withhold | 32.02 | 315.59 | M   5 | | | | |

| | Total Gross | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
| CURRENT: | 1,840.69 | 1,475.91 | 247.74 | 448.28 | 1,144.67 |
| YTD: | 23,060.01 | 18,268.16 | 2,642.71 | 5,936.23 | 14,481.07 |

| AVAILABLE AS OF 09/10/2004 | NET PAY DISTRIBUTION | |
| 0.00 VACATION HOURS | | |
| 5.53 SICK    HOURS | | |
| | TOTAL: | 1,144.67 |

MESSAGE: Vacation and Sick Balances are estimates and are not a guarantee of hours. See your PTC if issues.

HUMAN RESOURCES ANSWER LINE          1-800-400-4104
                                     or North Wilkesboro Area
                                     1-336-658-4104

PAYROLL HOTLINE                      1-336-658-4951

GROUP BENEFITS HOTLINE               1-336-658-4952

RETIREMENT BENEFITS HOTLINE          1-336-658-4953

Lowe's Home Centers, Inc.                    0005538    CHECK#:  000661010   CHECK DATE:   09/03/2004
Pay Group: LH2   Pay Period: 08/14/2004 - 08/27/2004
Glen T. Palmer                               132561730   132561730   0404            0217

| HOURS AND EARNINGS | | CURRENT | | YTD | | DEDUCTIONS | | YTD | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | AMOUNT | AMOUNT | DEDUCTI TAKE |
| Regular | | 70.25 | 1,500.00 | 920.71 | 18,750.00 | MED DEOptm | 137.78 | 1,771.41 | BEFORE |
| SOS/Lowes | | | 13.72 | 0.00 | 80.09 | Dental | 17.29 | 241.35 | BEFORE |
| SOS Incent | | | 22.50 | 0.00 | 389.87 | 401k Plan | 159.09 | 2,119.45 | BEFORE |
| Overtime | 17.02 | 5.47 | 46.55 | 82.90 | 653.72 | FSAHC | 25.64 | 294.86 | BEFORE |
| SOS Addl | | | 4.14 | 0.00 | 150.46 | LT Disblty | 7.50 | 104.25 | AFTER |
| SPIFF | | | 4.00 | 0.00 | 74.50 | ESPP | 75.00 | 940.63 | AFTER |
| Sick | | | | 26.46 | 0.00 | United Way | 1.00 | 16.00 | AFTER |
| Suppl Sick | | | | 9.02 | 0.00 | | | | |
| Ovt Prem | | | | 0.00 | 66.92 | | | | |
| Spec Inctv | | | | 0.00 | 766.26 | | | | |
| Vacation | | | | 40.00 | 0.00 | | | | |
| Shrink Inc | | | | 0.00 | 200.00 | | | | |
| Vac Supp | | | | 0.00 | 62.50 | | | | |
| Contest | | | | 0.00 | 25.00 | | | | |
| Comp. HRS | | | | 40.00 | 0.00 | | | | |
| Holiday | | | | 8.00 | 0.00 | | | | |

| TAXES | | | NUM | ADDL | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | CURRENT | YTD | M/S HALLOW | AMT/PCT | DESCRIPTION | CURRENT | YTD |
| FED Withhold | 34.73 | 664.65 | M  5 | | MED DEOptm | 257.94 | 4,608.26 |
| FED MED/EE | 20.45 | 274.22 | | | Dental | 13.30 | 238.85 |
| FED OASDI/EE | 87.44 | 1,172.53 | | | 401k Plan | 35.80 | 476.89 |
| DE  Withhold | 19.54 | 283.57 | M  5 | | | | |

| | Total Gross | Fed Taxable Gross | | Total Taxes | Total Deductions | | Net Pay |
|---|---|---|---|---|---|---|---|
| CURRENT: | 1,590 | 1,251.11 | | 162.16 | 423.30 | | 1,005.45 |
| YTD: | 21.21 | 16,792.25 | | 2,394.97 | 5,487.95 | | 13,336.60 |

Pay Group LH2 0 Pay Period 07/31/2006

Glen T. Palmer

CHECK#: 000603672 CHECK DATE: 08/20/2006

132561730   132561750   0404   0217

| HOURS AND EARNINGS | | CURRENT | | YTD | | DEDUCTIONS | CURRENT | YTD | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | AMOUNT | AMOUNT | TAK |
| Regular | | 71.24 | 1,500.00 | 850.46 | 17,250.00 | MED DEOptm | 137.78 | 1,633.63 | BEFORE |
| Sick | | 5.54 | | 26.46 | 0.00 | Dental | 17.29 | 224.06 | BEFORE |
| Suppl Sick | | 3.50 | | 9.02 | 0.00 | 401k Plan | 171.24 | 1,960.36 | BEFORE |
| Ovt Prem | | | 1.13 | 0.00 | 66.92 | FSAHC | 25.64 | 269.22 | BEFORE |
| SOS/Lowes | | | 7.68 | 0.00 | 66.37 | LT Disblty | 7.50 | 96.75 | AFTER |
| SOS Incent | | | 26.43 | 0.00 | 367.37 | ESPP | 75.00 | 865.63 | AFTER |
| Spec Inctv | | | 174.55 | 0.00 | 766.26 | United Way | 1.00 | 15.00 | AFTER |
| Overtime | 18.76 | .28 | 2.63 | 77.43 | 607.17 | | | | |
| Vacation | | | | 40.00 | 0.00 | | | | |
| Shrink Inc | | | | 0.00 | 200.00 | | | | |
| Vac Supp | | | | 0.00 | 62.50 | | | | |
| SPIFF | | | | 0.00 | 70.50 | | | | |
| Contest | | | | 0.00 | 25.00 | | | | |
| Comp. HRS | | | | 40.00 | 0.00 | | | | |
| SOS Addl | | | | 0.00 | 146.32 | | | | |
| Holiday | | | | 8.00 | 0.00 | | | | |

| TAXES | | | NUM | ADDL | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | CURRENT | YTD | M/S HALLOW | AMT/PCT | DESCRIPTION | CURRENT | YTD |
| FED Withhold | 68.46 | 629.92 | M 5 | | MED DEOptm | 257.94 | 4,350.32 |
| FED MED/EE | 22.21 | 253.77 | | | Dental | 13.30 | 225.55 |
| FED OASDI/EE | 94.96 | 1,085.09 | | | 401k Plan | 38.53 | 441.09 |
| DE Withhold | 25.61 | 264.03 | M 5 | | | | |

| | Total Gross | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| CURRENT: | 1,712.42 | 1,360.47 | 209.24 | 435.45 | 1,067.73 |
| YTD: | 19,628.41 | 15,541.14 | 2,232.81 | 5,064.65 | 12,330.95 |

| AVAILABLE AS OF 08/13/2004 | NET PAY DISTRIBUTION | |
|---|---|---|
| -6.15 VACATION HOURS | | |
| 1.84 SICK HOURS | | |
| | TOTAL: | 1,067.73 |

MESSAGE: Vacation and Sick Balances are estimates and are not a guarantee of hours. See your PTC if issues.

HUMAN RESOURCES ANSWER LINE          1-800-400-4104

or North Wilkesboro Area

1-336-658-4104

PAYROLL HOTLINE          1-336-658-4951

GROUP BENEFITS HOTLINE          1-336-658-4952

RETIREMENT BENEFITS HOTLINE          1-336-658-4953

Lowe's Home Centers, Inc.    DATE: 08/06/2004
Pay Group: LH2  Pay Period: 07/17/2004 - 07/30/2004
Glen T. Palmer
                                              132561730  132561730  0404      0217

| HOURS AND EARNINGS | | CURRENT | | YTD | | DEDUCTIONS | CURRENT | YTD | DEDUCT |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | AMOUNT | AMOUNT | TAK |
| Regular | 73.44 | | 1,500.00 | 779.22 | 15,750.00 | MED DEOptm | 137.78 | 1,495.85 | BEFORE |
| SOS Incent | | | 37.86 | 0.00 | 340.94 | Dental | 17.29 | 206.77 | BEFORE |
| Sick | | | | 20.92 | 0.00 | 401k Plan | 153.79 | 1,789.12 | BEFORE |
| Suppl Sick | | | | 5.52 | 0.00 | FSAHC | 25.64 | 243.58 | BEFORE |
| Vacation | | | | 40.00 | 0.00 | LT Disblty | 7.50 | 89.25 | AFTER |
| Ovt Prem | | | | 0.00 | 65.79 | ESPP | 75.00 | 790.63 | AFTER |
| Overtime | | | | 77.15 | 604.54 | United Way | 1.00 | 14.00 | AFTER |
| Shrink Inc | | | | 0.00 | 200.00 | | | | |
| Vac Supp | | | | 0.00 | 62.50 | | | | |
| SOS/Lowes | | | | 0.00 | 58.69 | | | | |
| SPIFF | | | | 0.00 | 70.50 | | | | |
| Contest | | | | 0.00 | 25.00 | | | | |
| Spec Inctv | | | | 0.00 | 591.71 | | | | |
| Comp. HRS | | | | 40.00 | 0.00 | | | | |
| SOS Addl | | | | 0.00 | 146.32 | | | | |
| Holiday | | | | 8.00 | 0.00 | | | | |

| TAXES | | | NUM | ADDL | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | CURRENT | YTD | M/S ALLOW | AMT/PCT | DESCRIPTION | CURRENT | YTD |
| FED Withhold | 29.95 | 563.46 | M  5 | | MED DEOptm | 257.94 | 4,092.38 |
| FED MED/EE | 19.68 | 231.56 | | | Dental | 13.30 | 212.25 |
| FED OASDI/EE | 84.15 | 990.13 | | | 401k Plan | 54.60 | 402.56 |
| DE  Withhold | 16.92 | 238.42 | M  5 | | | | |

| | Total Gross | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| CURRENT: | 1,537.86 | 1,203.36 | 150.70 | 418.00 | 969.16 |
| YTD: | 17,915.99 | 14,180.67 | 2,023.57 | 4,629.20 | 11,263.22 |

Lowe's Home Center, Inc.
Glen T. Palmer                          DATE: 07/23/2004
Pay Group: LH2  Pay Period: 07/03/2004 - 07/16/2004



| HOURS AND EARNINGS DESCRIPTION | RATE | CURRENT HOURS | CURRENT EARNINGS | YTD HOURS | YTD EARNINGS |
|---|---|---|---|---|---|
| Regular | 42.17 | | 1,500.00 | 705.78 | 14,250.00 |
| Overtime | 18.26 | 2.17 | 19.82 | 77.15 | 604.54 |
| SOS Incent | | | 20.30 | 0.00 | 303.08 |
| Vacation | 40.00 | | | 40.00 | 0.00 |
| Ovt Prem | | | 6.04 | 0.00 | 65.79 |
| Shrink Inc | | | 100.00 | 0.00 | 200.00 |
| Vac Supp | | | 62.50 | 0.00 | 62.50 |
| Sick | | | | 20.92 | 0.00 |
| Suppl Sick | | | | 5.52 | 0.00 |
| SOS/Lowes | | | | 0.00 | 58.69 |
| SPIFF | | | | 0.00 | 70.50 |
| Contest | | | | 0.00 | 25.00 |
| Spec Inctv | | | | 0.00 | 591.71 |
| Comp. HRS | | | | 40.00 | 0.00 |
| SOS Addl | | | | 0.00 | 146.32 |
| Holiday | | | | 8.00 | 0.00 |

| DEDUCTIONS DESCRIPTION | 132561730 CURRENT AMOUNT | 132561730 YTD AMOUNT | 0404 0217 DEDUCT TAK |
|---|---|---|---|
| MED DEOptm | 137.78 | 1,358.07 | BEFORE |
| Dental | 17.29 | 189.48 | BEFORE |
| 401k Plan | 170.87 | 1,635.33 | BEFORE |
| FSAHC | 25.64 | 217.94 | BEFORE |
| LT Disblty | 7.50 | 81.75 | AFTER |
| ESPP | 78.13 | 715.65 | AFTER |
| United Way | 1.00 | 13.00 | AFTER |

| TAXES DESCRIPTION | CURRENT | YTD | M/S | NUM #ALLOW | ADDL AMT/PCT |
|---|---|---|---|---|---|
| FED Withhold | 57.24 | 533.51 | M | 5 | |
| FED MED/EE | 22.15 | 211.88 | | | |
| FED OASDI/EE | 94.73 | 905.98 | | | |
| DE Withhold | 25.42 | 221.50 | M | 5 | |

| EMPLOYER PAID BENEFITS DESCRIPTION | CURRENT | YTD |
|---|---|---|
| MED DEOptm | 257.94 | 3,834.44 |
| Dental | 13.30 | 198.95 |
| 401k Plan | 38.45 | 367.96 |

| | Total Gross | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| CURRENT: | 1,708.66 | 1,357.08 | 199.54 | 438.21 | 1,070.91 |
| YTD: | 16,378.13 | 12,977.31 | 1,872.87 | 4,211.20 | 10,294.06 |

AVAILABLE AS OF 07/16/2004
-12.30 VACATION HOURS
3.69 SICK   HOURS

| NET PAY DISTRIBUTION | |
|---|---|
| TOTAL: | 1,070.91 |

MESSAGE: Vacation and Sick Balances are estimates and are not a guarantee of hours. See your PTC if issues.

HUMAN RESOURCES ANSWER LINE          1-800-400-4104
                                     or North Wilkesboro Area
                                     1-336-658-4104

PAYROLL HOTLINE                      1-336-658-4951

GROUP BENEFITS HOTLINE               1-336-658-4952

RETIREMENT BENEFITS HOTLINE          1-336-658-4953

```
Lowe's Home Centers, Inc.                    0006341      CHECK#:  000423075  CHECK DATE:  07/09/2004
Pay Group: LH2  Pay Period: 06/19/2004 - 07/02/2004
Glen T. Palmer                           132561730     132561730        0404            0217
HOURS AND EARNINGS        CURRENT         YTD       DEDUCTIONS    CURRENT        YTD     DEDUCTI
DESCRIPTION  RATE   HOURS  EARNINGS  HOURS   EARNINGS  DESCRIPTION   AMOUNT    AMOUNT      TAKE
Regular             70.28  1,500.00  663.61  12,750.00  MED DEOptm   137.78  1,220.29  BEFORE
Sick                 5.54            20.92       0.00   Dental        17.29    172.19  BEFORE
Suppl Sick           2.09             5.52       0.00   401k Plan    150.06  1,464.46  BEFORE
SOS Incent                   .63      0.00     282.78   FSAHC         25.64    192.30  BEFORE
Overtime                             74.98     584.72   LT Disblty     6.75     74.25  AFTER
SOS/Lowes                             0.00      58.69   ESPP          75.00    637.50  AFTER
SPIFF                                 0.00      70.50   United Way     1.00     12.00  AFTER
Contest                               0.00      25.00
Ovt Prem                              0.00      59.75
Spec Inctv                            0.00     591.71
Comp. HRS                            40.00       0.00
SOS Addl                              0.00     146.32
Holiday                               8.00       0.00
Shrink Inc                            0.00     100.00


TAXES                             NUM   ADDL   EMPLOYER PAID BENEFITS
DESCRIPTION   CURRENT    YTD    M/S HALLOW AMT/PCT  DESCRIPTION  CURRENT     YTD
FED Withhold    26.60   476.27  M    5            MED DEOptm    257.94  3,576.50
FED MED/EE      19.14   189.73                    Dental         13.30    185.65
FED OASDI/EE    81.83   811.25                    401k Plan      33.77    329.51
DE  Withhold    15.18   196.08  M    5


                Total Gross  Fed Taxable Gross    Total Taxes   Total Deductions      Net Pay
CURRENT:         1,500.63      1,169.86            142.75          413.52             944.36
YTD:            14,669.47     11,620.23          1,673.33        3,772.99           9,223.15

 AVAILABLE AS OF 07/02/2004      NET PAY DISTRIBUTION
   24.61 VACATION HOURS
    1.84 SICK    HOURS
                                 TOTAL:                                               944.36

MESSAGE: Vacation and Sick Balances are estimates and are not a guarantee of hours. See your PTC if issues.
```



Lowe's Home Centers, Inc.                                    0006908    CHECK#: 000294488   CHECK DATE:  06/11/2006
Pay Group: LH2   Pay Period: 05/22/2004 - 06/04/2004
Glen T. Palmer                                               132561730    132561730    0404    0217

| HOURS AND EARNINGS | | CURRENT | | YTD | | DEDUCTIONS | | | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | CURRENT AMOUNT | YTD AMOUNT | DEDUCT. TAX |
| Regular | 30.65 | 750.00 | | 507.48 | 9,750.00 | MED DEOptm | 157.78 | 944.73 | BEFORE |
| Contest | | | 0.00 | | 25.00 | Dental | 17.29 | 137.61 | BEFORE |
| Ovt Prem | | | 0.00 | | 59.75 | 401k Plan | 75.00 | 1,147.37 | BEFORE |
| SOS Incent | | | 0.00 | | 224.28 | FSAHC | 25.64 | 141.02 | BEFORE |
| Spec Inctv | | | 0.00 | | 391.71 | LT Disblty | 6.75 | 60.75 | AFTER |
| SPIFF | | | 0.00 | | 64.50 | ESPP | 37.50 | 487.50 | AFTER |
| Comp. HRS | | | 40.00 | | 0.00 | United Way | 1.00 | 10.00 | AFTER |
| Sick | | | 15.58 | | 0.00 | | | | |
| Overtime | | | 69.13 | | 531.73 | | | | |
| SOS/Lowes | | | 0.00 | | 5.29 | | | | |
| SOS Addl | | | 0.00 | | 146.32 | | | | |
| Holiday | | | 8.00 | | 0.00 | | | | |
| Suppl Sick | | | 3.43 | | 0.00 | | | | |
| Shrink Inc | | | 0.00 | | 100.00 | | | | |

| TAXES | | | NUM | ADDL | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | CURRENT | YTD | M/S #ALLOW | AMT/PCT | DESCRIPTION | CURRENT | YTD |
| FED MED/EE | 8.25 | 148.99 | M | 5 | MED DEOptm | 257.94 | 3,060.62 |
| FED OASDI/EE | 35.29 | 637.06 | | | Dental | 13.30 | 159.05 |
| FED Withhold | | 407.80 | | | 401k Plan | 16.88 | 258.16 |
| DE Withhold | | 157.39 | M | 5 | | | |

| | Total Gross | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| CURRENT: | 750.00 | 494.29 | 43.54 | 300.96 | 405.50 |
| YTD: | 11,498.58 | 9,127.85 | 1,351.24 | 2,928.98 | 7,218.36 |

| AVAILABLE AS OF 06/04/2004 | NET PAY DISTRIBUTION |
|---|---|
| 18.46 VACATION HOURS | |
| 3.69 SICK  HOURS | |
| | TOTAL:                          405.50 |

MESSAGE: Vacation and Sick Balances are estimates and are not a guarantee of hours. See your PTC if issues.

Lowe's Home Centers, Inc.                              0006833      CHECK#:  009964929  CHECK DATE:  04/30/2004
Pay Group: LH2   Pay Period: 04/10/2004 - 04/23/2004
Glen T. Palmer                                                      132561730      132561730      0404        0217

| HOURS AND EARNINGS | CURRENT | | | YTD | DEDUCTIONS | CURRENT | YTD | DEDUCT |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | AMOUNT | AMOUNT | TAKE |
| Regular | | | | 476.83 | 9,000.00 | 401k Plan | 0.60 | 1,072.37 | BEFORE |
| SPIFF | 6.00 | | 0.00 | 64.50 | MED DEOptm | 0.00 | 806.95 | BEFORE |
| Contest | | | 0.00 | 25.00 | Dental | 0.00 | 120.32 | BEFORE |
| Out Prem | | | 0.00 | 59.75 | FSAHC | 0.00 | 115.58 | BEFORE |
| SOS Incent | | | 0.00 | 224.28 | United Way | 1.00 | 9.00 | AFTER |
| Spec Inctv | | | 0.00 | 591.71 | LT Disblty | 0.00 | 54.00 | AFTER |
| Comp. HRS | | | 40.00 | 0.00 | ESPP | 0.00 | 450.00 | AFTER |
| Sick | | | 15.38 | 0.00 | | | | |
| Overtime | | | 69.13 | 531.73 | | | | |
| SOS/Lowes | | | 0.00 | 5.29 | | | | |
| SOS Addl | | | 0.00 | 146.52 | | | | |
| Holiday | | | 8.00 | 0.00 | | | | |
| Suppl Sick | | | 3.43 | 0.00 | | | | |
| Shrink Inc | | | 0.00 | 100.00 | | | | |

| TAXES | | | | NUM | ADDL | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | CURRENT | YTD | M/S | MALLOW | AMT/PCT | DESCRIPTION | CURRENT | YTD |
| FED MED/EE | .09 | 140.74 | M | 5 | | MED DEOptm | 257.94 | 2,286.80 |
| FED OASDI/EE | .37 | 601.77 | | | | Dental | 13.30 | 119.15 |
| FED Withhold | | 407.80 | | | | 401k Plan | 0.14 | 241.28 |
| DE  Withhold | | 157.39 | M | 5 | | | | |

| | Total Gross | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| CURRENT: | 6.00 | 5.40 | 0.46 | 1.60 | 3.94 |
| YTD: | 10,748.58 | 8,633.56 | 1,307.70 | 2,628.02 | 6,812.86 |

| AVAILABLE AS OF 04/23/2004 | NET PAY DISTRIBUTION | |
|---|---|---|
| 15.38 VACATION HOURS | | |
| 3.69 SICK   HOURS | | |
| | TOTAL: | 3.94 |

MESSAGE: Vacation and Sick Balances are estimates and are not a guarantee of hours. See your PTC if issues.

Lowe's Home Centers, Inc.
Pay Group: LH2   Pay Period: 03/27/2004 - 04/09/2004
Glen T. Palmer

| 0006548 | CHECK#: 009898432 | CHECK DATE: 04/16/2004 |
| --- | --- | --- |
| | 132561730 | 132561730 | 0404 | 0217 |

| HOURS AND EARNINGS | | CURRENT | | YTD | DEDUCTIONS | CURRENT | YTD | DEDUCT |
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | AMOUNT | AMOUNT | TAK |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | 25.00 | | | 476.83 | 9,000.00 | Dental | 17.29 | 120.32 | BEFORE |
| Contest | 2.72 | | | 0.00 | 25.00 | 401k Plan | 0.27 | 1,071.77 | BEFORE |
| Ovt Prem | | | | 0.00 | 59.75 | MED DEOptm | 0.00 | 806.95 | BEFORE |
| SOS Incent | | | | 0.00 | 224.28 | FSAHC | 0.00 | 115.58 | BEFORE |
| Spec Inctv | | | | 0.00 | 591.71 | LT Disblty | 6.75 | 54.00 | AFTER |
| Comp. HRS | | | | 40.00 | 0.00 | United Way | 1.00 | 8.00 | AFTER |
| Sick | | | | 15.58 | 0.00 | ESPP | 0.00 | 450.00 | AFTER |
| Overtime | | | | 69.13 | 531.73 | | | | |
| SOS/Lowes | | | | 0.00 | 5.29 | | | | |
| SPIFF | | | | 0.00 | 58.50 | | | | |
| SOS Addl | | | | 0.00 | 146.52 | | | | |
| Holiday | | | | 8.00 | 0.00 | | | | |
| Suppl Sick | | | | 3.43 | 0.00 | | | | |
| Shrink Inc | | | | 0.00 | 100.00 | | | | |

| TAXES | | | | NUM | ADDL | EMPLOYER PAID BENEFITS | | |
| DESCRIPTION | CURRENT | YTD | M/S #ALLOW | AMT/PCT | DESCRIPTION | CURRENT | YTD |
| --- | --- | --- | --- | --- | --- | --- | --- |
| FED MED/EE | .15 | 140.65 | M | 5 | MED DEOptm | 257.94 | 2,028.86 |
| FED OASDI/EE | .65 | 601.40 | | | Dental | 13.30 | 105.85 |
| FED Withhold | | 407.80 | | | 401k Plan | 0.06 | 241.14 |
| DE Withhold | | 157.39 | M | 5 | | | |

| | Total Gross | Fed Taxable Gross | | Total Taxes | Total Deductions | Net Pay |
| --- | --- | --- | --- | --- | --- | --- |
| CURRENT: | 27.72 | 0.16 | | 0.80 | 25.31 | 1.6 |
| YTD: | 10,742.58 | 8,628.16 | | 1,307.24 | 2,626.42 | 6,808.9 |

| AVAILABLE AS OF 04/09/2004 | NET PAY DISTRIBUTION |
| --- | --- |
| 15.58 VACATION HOURS | |
| 3.69 SICK HOURS | |
| | TOTAL : | 1.6 |

MESSAGE: Vacation and Sick Balances are estimates and are not a guarantee of hours. See your PTC if issues.

```
Lowe's Home Centers, Inc.                        0005505    CHECK#:  009688811  CHECK DATE:  03/05/2004
Pay Group: LH2  Pay Period: 02/14/2004 - 02/27/2004
Glen   Palmer                                    132561730   132561730    0404        0217
```

| HOURS AND EARNINGS | | CURRENT | | YTD | | DEDUCTIONS | CURRENT | YTD | DEDUCTI |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | AMOUNT | AMOUNT | TAXE |
| Regular | | 93.16 | 1,500.00 | 427.94 | 7,500.00 | MED DEOptm | 137.78 | 669.17 | BEFORE |
| SOS Incent | | | 22.86 | 0.00 | 185.40 | Dental | 17.29 | 85.74 | BEFORE |
| Sick | | 7.38 | | 15.38 | 0.00 | 401k Plan | 168.75 | 868.15 | BEFORE |
| Overtime | 15.52 | 8.98 | 69.72 | 60.24 | 461.29 | FSAHC | 19.25 | 96.15 | BEFORE |
| SPIFF | | | | 0.00 | 58.50 | LT Disblty | 6.75 | 33.75 | AFTER |
| Overtime | 14.57 | 11.56 | 84.27 | 0.00 | 0.00 | ESPP | 75.00 | 375.00 | AFTER |
| Overtime | 13.94 | 15.62 | 108.90 | 0.00 | 0.00 | United Way | 1.00 | 5.00 | AFTER |
| Overtime | 13.61 | -15.62 | -106.30 | 0.00 | 0.00 | | | | |
| SOS Addl | | | | 0.00 | 146.32 | | | | |
| Holiday | | | | 8.00 | 0.00 | | | | |
| Suppl Sick | | | | 3.43 | 0.00 | | | | |
| Ovt Prem | | | | 0.00 | 25.64 | | | | |
| Shrink Inc | | | | 0.00 | 100.00 | | | | |
| Spec Inctv | | | | 0.00 | 204.20 | | | | |

| TAXES | | | | NUM | ADDL | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | CURRENT | YTD | M/S | #ALLOW | AMT/PCT | DESCRIPTION | CURRENT | YTD |
| FED Withhold | 44.06 | 284.23 | M | 5 | | MED DEOptm | 257.94 | 1,255.04 |
| FED MED/EE | 21.94 | 113.54 | | | | Dental | 13.30 | 65.95 |
| FED OASDI/EE | 93.82 | 485.48 | | | | 401k Plan | 37.96 | 195.32 |
| DE  Withhold | 24.72 | 136.93 | M | 5 | | | | |

| | Total Gross | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| CURRENT: | 1,687.45 | 1,544.40 | 184.54 | 425.80 | 1,077.11 |
| YTD: | 8,681.35 | 6,842.14 | 1,020.18 | 2,732.96 | 5,528.21 |

```
Lowe's Home Centers, Inc.                    0005448   CHECK#: 009635212  CHECK DATE: 02/20/2004
Pay Group: LH2  Pay Period: 01/31/2004 - 02/13/2004
Glen T. Palmer                               132561730   132561730      0404        0217
```

| HOURS AND EARNINGS | | | | | | DEDUCTIONS | | | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HOURS | CURRENT EARNINGS | HOURS | YTD EARNINGS | DESCRIPTION | CURRENT AMOUNT | YTD AMOUNT | DEDUCTI TAKE |
| Regular | | 104.62 | 1,500.00 | 334.78 | 6,000.00 | MED DEOptm | 157.78 | 531.39 | BEFORE |
| Overtime | 13.61 | 15.62 | 106.30 | 39.70 | 304.70 | Dental | 17.29 | 68.45 | BEFORE |
| SPIFF | | 7.00 | 7.00 | 0.00 | 50.50 | 401k Plan | 168.63 | 699.40 | BEFORE |
| Overtime | 15.38 | 9.00 | 69.22 | 0.00 | 0.00 | FSAHC | 19.23 | 76.92 | BEFORE |
| SOS Incent | | 3.73 | | 0.00 | 162.54 | LT Disblty | 6.75 | 27.00 | AFTER |
| SOS Addl | | | | 0.00 | 146.32 | ESPP | 75.00 | 300.00 | AFTER |
| Holiday | | | | 8.00 | 0.00 | United Way | 1.00 | 4.00 | AFTER |
| Sick | | | | 8.00 | 0.00 | | | | |
| Suppl Sick | | | | 3.43 | 0.00 | | | | |
| Ovt Prem | | | | 0.00 | 25.64 | | | | |
| Shrink Inc | | | | 0.00 | 100.00 | | | | |
| Spec Inctv | | | | 0.00 | 204.20 | | | | |

| TAXES | | | | | ADDL | EMPLOYER-PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | CURRENT | YTD | M/S | NUM ALLOW | AMT/PCT | DESCRIPTION | CURRENT | YTD |
| FED Withhold | 43.95 | 240.17 | M | 5 | | MED DEOptm | 257.94 | 997.10 |
| FED MED/EE | 21.92 | 91.60 | | | | Dental | 13.30 | 52.65 |
| FED OASDI/EE | 93.74 | 391.66 | | | | 401k Plan | 37.94 | 157.36 |
| DE Withhold | 24.66 | 112.21 | M | 5 | | | | |

| | Total Gross | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| CURRENT: | 1,686.25 | 1,343.32 | 184.27 | 425.68 | 1,076.30 |
| YTD: | | | | | |

Lowe's Home Centers, Inc.
Pay Group: LH2  Pay Period: 01/17/2004 - 01/30/2004
Glen T. Palmer

0005668    CHECK#: 009582892  CHECK DATE:  02/06/2006

132561730    132561730.    0404        0217

| HOURS AND EARNINGS | CURRENT | | YTD | | DEDUCTIONS | CURRENT | YTD | DEDUCT |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | AMOUNT | AMOUNT | TAKE |
| Regular | 74.51 | 1,500.00 | 230.16 | 4,500.00 | MED DEOptm | 137.78 | 393.61 | BEFORE |
| SOS Addl | | 29.28 | 0.00 | 146.32 | Dental | 17.29 | 51.16 | BEFORE |
| SOS Incent | | 61.20 | 0.00 | 158.81 | 401k Plan | 159.05 | 530.77 | BEFORE |
| Holiday | | | 8.00 | 0.00 | FSAHC | 19.23 | 57.69 | BEFORE |
| Sick | | | 8.00 | 0.00 | LT Disblty | 6.75 | 20.25 | AFTER |
| Suppl Sick | | | 3.43 | 0.00 | ESPP | 75.00 | 225.00 | AFTER |
| Ovt Prem | | | 0.00 | 25.64 | United Way | 1.00 | 3.00 | AFTER |
| Overtime | | | 15.08 | 129.18 | | | | |
| Shrink Inc | | | 0.00 | 100.00 | | | | |
| Spec Inctv | | | 0.00 | 204.20 | | | | |
| SPIFF | | | 0.00 | 45.50 | | | | |

| TAXES | | | | NUM | ADDL | EMPLOYER-PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | CURRENT | YTD | M/S | #ALLOW | AMT/PCT | DESCRIPTION | CURRENT | YTD |
| FED Withhold | 35.33 | 196.22 | M | 5 | | MED DEOptm | 257.94 | 739.16 |
| FED MED/EE | 20.54 | 69.68 | | | | Dental | 13.30 | 39.35 |
| FED OASDI/EE | 87.80 | 297.92 | | | | 401k Plan | 35.78 | 119.42 |
| DE Withhold | 19.88 | 87.55 | M | 5 | | | | |

| | Total Gross | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| : | 1,590.48 | 1,257.13 | 163.55 | 416.10 | 1,010.83 |
| | 5,307.65 | 4,274.42 | 651.37 | 1,281.48 | 3,374.80 |

Lowe's Home Centers, Inc.                          0005824        CHECK#: 009529044    CHECK DATE: 01/23/200<
Pay Group: LH2   Pay Period: 01/03/2004 - 01/16/2004
Glen T. Palmer                                     132561730      132561730      0404              0217

| HOURS AND EARNINGS | | CURRENT | | YTD | | DEDUCTIONS | CURRENT | YTD | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | AMOUNT | AMOUNT | DEDUCT TAK< |
| Regular | | 90.79 | 1,500.00 | 155.65 | 3,000.00 | MED DEOptm | 137.78 | 255.83 | BEFORE |
| Ovt Prem | | | 25.64 | 0.00 | 25.64 | Dental | 17.29 | 33.87 | BEFORE |
| Overtime | 16.13 | 8.88 | 71.63 | 15.08 | 129.18 | 401k Plan | 214.31 | 371.72 | BEFORE |
| SOS Addl | | | 97.50 | 0.00 | 117.04 | FSAHC | 19.23 | 38.46 | BEFORE |
| SOS Incent | | | 97.61 | 0.00 | 97.61 | LT Disblty | 6.75 | 13.50 | AFTER |
| Spec Inctv | | | 204.20 | 0.00 | 204.20 | ESPP | 75.00 | 150.00 | AFTER |
| SPIFF | | | 25.50 | 0.00 | 43.50 | United Way | 1.00 | 2.00 | AFTER |
| Overtime | 22.23 | 1.91 | 21.23 | 0.00 | 0.00 | | | | |
| Shrink Inc | | | 100.00 | 0.00 | 100.00 | | | | |
| Holiday | | | | 8.00 | 0.00 | | | | |
| Sick | | | | 8.00 | 0.00 | | | | |
| Suppl Sick | | | | 3.43 | 0.00 | | | | |

| TAXES | | | NUM | ADDL | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | CURRENT | YTD | M/S #ALLOW | AMT/PCT | DESCRIPTION | CURRENT | YTD |
| FED Withhold | 125.00 | 160.89 | M    5 | | MED DEOptm | 257.94 | 481.22 |
| FED MED/EE | 28.55 | 49.14 | | | Dental | 13.30 | 26.05 |
| FED OASDI/EE | 122.07 | 210.12 | | | 401k Plan | 48.22 | 83.64 |
| DE Withhold | 47.48 | 67.67 | M    5 | | | | |

| | Total Gross | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| CURRENT: | 2,143.11 | 1,754.50 | 323.10 | 471.36 | 1,348.65 |
| YTD: | 3,717.17 | 3,017.29 | 487.82 | 865.38 | 2,363.97 |

| AVAILABLE AS OF 01/16/2004 | NET PAY DISTRIBUTION |
|---|---|
| 31.99 VACATION HOURS | |
| 3.68 SICK   HOURS | |
| | TOTAL:                          1,348.65 |

MESSAGE: Vacation and Sick Balances are estimates and are not a guarantee of hours. See your PTC if issues.



```
Lowe's Home Centers, Inc.                        0006695    CHECK#: 008979363  CHECK DATE: 09/19/2003
Pay Group: LH2  Pay Period: 08/30/2003 - 09/12/2003
Glen T. Palmer                                   132561730   132561730    0404       0217
```

| HOURS AND EARNINGS | | CURRENT | | YTD | | DEDUCTIONS | CURRENT | YTD | DEDUCT |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | AMOUNT | AMOUNT | TAKE |
| Regular | | 101.39 | 1,500.00 | 701.32 | 12,000.00 | MED DEOptm | 118.05 | 2,220.05 | BEFORE |
| Sick | | 8.00 | | 36.25 | 0.00 | Dental | 16.58 | 313.65 | BEFORE |
| Overtime | 6.15 | 29.39 | 90.58 | 380.72 | 2,715.61 | 401k Plan | 162.27 | 3,279.12 | BEFORE |
| SOS Incent | | | 32.31 | 0.00 | 747.84 | LT Disblty | 6.75 | 128.25 | AFTER |
| SOS Addl | | | | 0.00 | 457.31 | ESPP | 75.00 | 1,425.00 | AFTER |
| Holiday | | | | 16.00 | 0.00 | | | | |
| Vacation | | | | 32.00 | 0.00 | | | | |
| SPIFF | | | | 0.00 | 60.00 | | | | |
| Suppl Sick | | | | 20.00 | 0.00 | | | | |
| Ovt Prem | | | | 0.00 | 87.77 | | | | |
| Shrink Inc | | | | 0.00 | 200.00 | | | | |
| Loss Prev | | | | 0.00 | 25.00 | | | | |
| Holiday | | | | 16.00 | 0.00 | | | | |
| Regular | | | | 997.27 | 16,500.00 | | | | |
| Sick Pay | | | | 32.00 | 0.00 | | | | |
| Vacation | | | | 48.00 | 0.00 | | | | |

| TAXES | | | NUM | ADDL | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | CURRENT | YTD | M/S #ALLOW | AMT/PCT | DESCRIPTION | CURRENT | YTD |
| FED Withhold | 42.19 | 1,167.02 | M    5 | | MED DEOptm | 223.28 | 1,786.24 |
| FED MED/EE | 21.58 | 458.74 | | | Dental | 12.75 | 102.00 |
| FED OASDI/EE | 92.26 | 1,875.99 | | | 401k Plan | 36.51 | 737.70 |
| DE Withhold | 23.69 | 549.27 | M    5 | | | | |

| | Total Gross | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| CURRENT: | 1,622.69 | 1,325.79 | 179.72 | 378.65 | 1,064.32 |
| YTD: | 32,791.53 | 26,978.71 | 4,051.02 | -7,366.07 | 21,394.44 |

```
AVAILABLE AS OF 09/12/2003        NET PAY DISTRIBUTION
   4.50 VACATION HOURS
   3.07 SICK  HOURS

                                  TOTAL:                    1,064.32
```

MESSAGE: Vacation and Sick Balances are estimates and are not a guarantee of hours. See your PTC if issues.



Lowe's Home Centers, Inc.
0007141    CHECK#:    008737616    CHECK DATE: 07/25/2003
Pay Group: LH2    Pay Period: 07/05/2003 - 07/18/2003
Glen T. Palmer

| HOURS AND EARNINGS | | CURRENT | | YTD | | 132561730 | 132561730 | 0404 | 0217 |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DEDUCTIONS | CURRENT | YTD | DEDUCT |
| Regular | | 103.75 | 1,500.00 | 339.21 | 6,000.00 | DESCRIPTION | AMOUNT | AMOUNT | TAX |
| Ovt Prem | | 9.24 | | 0.00 | 87.77 | MED DEOptm | 118.05 | 1,747.85 | BEFORE |
| Shrink Inc | | 100.00 | | 0.00 | 200.00 | Dental | 16.58 | 247.33 | BEFORE |
| Overtime | 15.88 | 8.38 | 66.54 | 290.61 | 2,148.45 | 401k Plan | 182.45 | 2,583.78 | BEFORE |
| SOS Addl | | 13.80 | | 0.00 | 325.07 | LT Disblty | 6.75 | 101.25 | AFTER |
| SOS Incent | | 27.60 | | 0.00 | 497.91 | ESPP | 75.00 | 1,125.00 | AFTER |
| Overtime | 13.96 | 15.37 | 107.29 | 0.00 | 0.00 | | | | |
| Suppl Sick | | | | 20.00 | 0.00 | | | | |
| Loss Prev | | | | 0.00 | 25.00 | | | | |
| Holiday | | | | 8.00 | 0.00 | | | | |
| Sick | | | | 28.23 | 0.00 | | | | |
| SPIFF | | | | 0.00 | 54.00 | | | | |
| Holiday | | | | 16.00 | 0.00 | | | | |
| Regular | | | | 997.27 | 16,500.00 | | | | |
| Sick Pay | | | | 32.00 | 0.00 | | | | |
| Vacation | | | | 48.00 | 0.00 | | | | |

| TAXES | | | NUM | ADDL | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | CURRENT | YTD | M/S #ALLOW | AMT/PCT | | DESCRIPTION | CURRENT | YTD |
| FED Withhold | 72.75 | 950.45 | M | 5 | | MED DEOptm | 225.28 | 893.12 |
| FED MED/EE | 24.50 | 345.72 | | | | Dental | 12.75 | 51.00 |
| FED OASDI/EE | 104.77 | 1,478.27 | | | | 401k Plan | 41.05 | 581.26 |
| DE Withhold | 33.77 | 431.42 | M | 5 | | | | |

| | Total Gross | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| CURRENT: | 1,824.47 | 1,507.59 | 235.79 | 398.85 | 1,189.85 |
| YTD: | 25,838.20 | 21,259.24 | 3,205.86 | 5,805.21 | 16,827.13 |

| AVAILABLE AS OF 07/18/2003 | NET PAY DISTRIBUTION |
|---|---|
| 25.99 VACATION HOURS | |
| 5.68 SICK HOURS | |
| | TOTAL:    1,189.85 |

MESSAGE: Vacation and Sick Balances are estimates and are not a guarantee of hours. See your PTC if issues.

Case 1:06-cv-01053-WPT    Document 1-8    Filed 02/28/2008    Page 1 of 4

**Lowe's Home Centers, Inc.**                    0007232    CHECK#: 008676605    CHECK DATE: 07/11/2003
Pay Group: LH2    Pay Period: 06/21/2003 - 07/04/2003
Glen I. Palmer                                   132561730    132561730    0404        0217

| HOURS AND EARNINGS | | CURRENT | | YTD | | DEDUCTIONS | CURRENT | YTD | |
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | AMOUNT | AMOUNT | TAKE |
|---|---|---|---|---|---|---|---|---|---|
| Regular | 101.53 | | 1,500.00 | 235.46 | 4,500.00 | MED DEOptm | 118.05 | 1,629.80 | BEFORE |
| Suppl Sick | 20.00 | | | 20.00 | 0.00 | Dental | 16.58 | 230.75 | BEFORE |
| Vacation | -20.00 | | | 0.00 | 0.00 | 401k Plan | 174.21 | 2,401.33 | BEFORE |
| Overtime | 18.75 | -3.11 | -29.16 | 266.86 | 1,974.62 | LT Disblty | 6.75 | 94.50 | AFTER |
| Overtime | 15.54 | 8.86 | 68.00 | 0.00 | 0.00 | ESPP | 75.00 | 1,050.00 | AFTER |
| Overtime | 16.15 | 12.67 | 102.54 | 0.00 | 0.00 | | | | |
| SOS Addl | | 14.14 | | 0.00 | 311.27 | | | | |
| SOS Incent | | 86.74 | | 0.00 | 470.51 | | | | |
| Loss Prev | | | | 0.00 | 25.00 | | | | |
| Holiday | | | | 8.00 | 0.00 | | | | |
| Sick | | | | 28.23 | 0.00 | | | | |
| SPIFF | | | | 0.00 | 54.00 | | | | |
| Holiday | | | | 16.00 | 0.00 | | | | |
| Ovt Prem | | | | 0.00 | 78.53 | | | | |
| Regular | | | | 997.27 | 16,500.00 | | | | |
| Sick Pay | | | | 32.00 | 0.00 | | | | |
| Shrink Inc | | | | 0.00 | 100.00 | | | | |
| OTHER | | | | 48.00 | 0.00 | | | | |

| TAXES | | | | NUM | ADDL | EMPLOYER PAID BENEFITS | | |
| DESCRIPTION | CURRENT | YTD | M/S | #ALLOW | AMT/PCT | DESCRIPTION | CURRENT | YTD |
|---|---|---|---|---|---|---|---|---|
| FED Withhold | 52.94 | 877.70 | M | 5 | | MED DEOptm | 223.28 | 669.84 |
| FED MED/EE | 23.31 | 321.22 | | | | Dental | 12.75 | 58.25 |
| FED OASDI/EE | 99.66 | 1,373.50 | | | | 401k Plan | 39.20 | 540.21 |
| DE  Withhold | 29.65 | 397.65 | M | 5 | | | | |

| | Total Gross | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| CURRENT: | 1,742.06 | 1,433.22 | 205.56 | 390.59 | 1,145.91 |
| YTD: | 24,013.73 | 19,751.85 | 2,970.07 | 5,406.58 | 15,637.23 |

| AVAILABLE AS OF 07/04/2003 | NET PAY DISTRIBUTION |
|---|---|
| 20.92 VACATION HOURS | |
| 1.84 SICK   HOURS | |
| | TOTAL:                1,145.91 |

MESSAGE: Vacation and Sick Balances are estimates and are not a guarantee of hours. See your PTC if issues.

Lowe's Home Centers, Inc.                                    0007564      CHECK#:   008614462   CHECK DATE: 06/27/2003
Pay Group: LH2   Pay Period: 06/07/2003 - 06/20/2003
Glen T. Palmer                                               132561730    132561730    0404         0217

| HOURS AND EARNINGS | | CURRENT | | YTD | | DEDUCTIONS | CURRENT | YTD | DEDUCTI |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | AMOUNT | AMOUNT | TAKE |
| Regular | | 29.71 | 1,500.00 | 133.93 | 3,000.00 | MED DEOptm | 118.05 | 1,511.75 | BEFORE |
| Sick | | 28.23 | | 28.23 | 0.00 | Dental | 16.58 | 214.17 | BEFORE |
| Overtime | 17.51 | 2.83 | 24.78 | 248.44 | 1,833.44 | 401k Plan | 156.00 | 2,227.12 | BEFORE |
| Holiday | | 8.00 | | 8.00 | 0.00 | LT Disblty | 6.75 | 87.75 | AFTER |
| Vacation | | 20.00 | | 20.00 | 0.00 | ESPP | 75.00 | 975.00 | AFTER |
| Overtime | 17.57 | 3.11 | 27.34 | 0.00 | 297.15 | | | | |
| SOS Addl | | | 7.84 | 0.00 | 25.00 | | | | |
| Loss Prev | | | | 0.00 | 383.57 | | | | |
| SOS Incent | | | | 0.00 | 54.00 | | | | |
| SPIFF | | | | 16.00 | 0.00 | | | | |
| Holiday | | | | 0.00 | 78.53 | | | | |
| Ovt Prem | | | | 997.27 | 16,500.00 | | | | |
| Regular | | | | 32.00 | 0.00 | | | | |
| Sick Pay | | | | 0.00 | 100.00 | | | | |
| Shrink Inc | | | | 48.00 | 0.00 | | | | |
| Vacation | | | | | | | | | |

| TAXES | | | | NUM | ADDL | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | CURRENT | YTD | M/S | #ALLOW | AMT/PCT | DESCRIPTION | CURRENT | YTD |
| FED Withhold | 56.55 | 824.76 | M | 5 | | MED DEOptm | 223.28 | 446.56 |
| FED MED/EE | 20.66 | 297.91 | | | | Dental | 12.75 | 25.50 |
| FED OASDI/EE | 88.37 | 1,273.84 | | | | 401k Plan | 35.10 | 501.01 |
| DE Withhold | 20.55 | 368.00 | M | 5 | | | | |

| | Total Gross | Fed Taxable Gross | | Total Taxes | Total Deductions | | Net Pay |
|---|---|---|---|---|---|---|---|
| CURRENT: | 1,559.96 | 1,269.33 | | 166.13 | 372.38 | | 1,021.45 |
| YTD: | 22,271.67 | 10,518.63 | | 2,764.51 | 5,015.79 | | 14,491.37 |



Lowe's Home Centers, Inc.
CHECK#: 008528649   CHECK DATE: 06/13/2003
Pay Group: LH2  Pay Period: 05/24/2003 - 06/06/2003
Glen L. Palmer      132561730   132561730   0404      0217

| HOURS AND EARNINGS | | CURRENT | | YTD | | DEDUCTIONS | CURRENT | YTD | DEDUCTI |
| DESCRIPTION | RATE | HOURS | EARNINGS | HOURS | EARNINGS | DESCRIPTION | AMOUNT | AMOUNT | TAKEN |
| Regular | | 104.22 | 1,500.00 | 104.22 | 1,500.00 | MED DEOptm | 118.05 | 1,393.70 | BEFORE |
| Loss Prev | | | 25.00 | 0.00 | 25.00 | Dental | 16.58 | 197.59 | BEFORE |
| Overtime | 16.01 | 9.34 | 74.80 | 242.50 | 1,781.32 | 401k Plan | 181.18 | 2,071.12 | BEFORE |
| SOS Incent | | | 70.02 | 0.00 | 385.57 | LT Disblty | 6.75 | 81.00 | AFTER |
| Overtime | 14.79 | 14.88 | 110.05 | 0.00 | 0.00 | ESPP | 75.00 | 900.00 | AFTER |
| SOS Addl | | | 11.97 | 0.00 | 289.29 | | | | |
| SPIFF | | | 20.00 | 0.00 | 54.00 | | | | |
| Holiday | | | | 16.00 | 0.00 | | | | |
| Ovt Prem | | | | 0.00 | 78.53 | | | | |
| Regular | | | | 997.27 | 16,500.00 | | | | |
| Sick Pay | | | | 32.00 | 0.00 | | | | |
| Shrink Inc | | | | 0.00 | 100.00 | | | | |
| Vacation | | | | 48.00 | 0.00 | | | | |

| TAXES | | | NUM | ADDL | EMPLOYER PAID BENEFITS | | |
| DESCRIPTION | CURRENT | YTD | M/S HALLOW | AMT/PCT | DESCRIPTION | CURRENT | YTD |
| FED Withhold | 76.14 | 788.21 | M  5 | | MED DEOptm | 223.28 | 223.28 |
| FED MED/EE | 24.32 | 277.25 | | | Dental | 12.75 | 12.75 |
| FED OASDI/EE | 103.99 | 1,185.47 | | | 401k Plan | 40.77 | 465.91 |
| DE Withhold | 33.14 | 347.45 | M  5 | | | | |

| | Total Gross | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
| CURRENT: | 1,811.84 | 1,496.03 | 237.59 | 397.56 | 1,176.69 |
| YTD: | 20,711.71 | 17,049.30 | 2,598.38 | 4,643.41 | 13,469.92 |

| AVAILABLE AS OF 06/06/2003 | NET PAY DISTRIBUTION | |
| 14.76 VACATION HOURS | | |
| 28.22 SICK  HOURS | | |
| | TOTAL: | 1,176.69 |

MESSAGE: Vacation and Sick Balances are estimates and are not a guarantee of hours. See your PTC if issues.

DETACH HERE

2542HB REV. 12/97



**LOWE'S HOME CENTERS, INC.    PALMER, GLEN T.**
0129
0132561730

| DESCRIPTION | RATE | HOURS | EARNINGS | YEAR-TO-DATE | | TAXES/DED | YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| | | | | | FEDERAL TAX | 9207 | 64322 |
| | | | | | FICA/MED | 13172 | 104774 |
| | | | | | DE | 3903 | 28397 |
| REGULAR EARNING | | 8644 | 150000 | 1500000 | EMP DENTAL | 424 | 4205 |
| OVERTIME EARN | 71521 | 1243 | 8890 | | SP/CH DENTAL | 1234 | 12238 |
| OVERTIME EARN | 74985 | 1001 | 7506 | 143232 | EMP POS-DC | 2741 | 26702 |
| SHRNK INCENTV | | 00 | 00 | 10000 | SP/CH POS-DC | 9064 | 89058 |
| SOS ADDL INCNT | | | 20485 | 20813 | LT DISABLTY | 675 | 6750 |
| SOS INCENTIVE | | | 3305 | 30207 | 401K PLAN | 19299 | 171415 |
| SPIFFS | | | 00 | 2900 | STOCK PURCHASE | 7500 | 75000 |
| O/TPREMIUM | | | 2806 | 7043 | 401K BASEMATCH | 4341 | 38560 |
| VACATION | | 1600 | | | | | |

STATEMENT OF EARNINGS AND DEDUCTIONS                    DETACH AND RETAIN FOR YOUR RECORDS

| | EARNINGS | TAXES | DEDUCTIONS | NET PAY | PAY PERIOD | CHECK NUMBER | AMOUNT OF CHECK |
|---|---|---|---|---|---|---|---|
| CURRENT | 192992 | 26844 | 40937 | 125211 | BEG 04-26-2003 | 8374400 | 125211 |
| YEAR TO DATE | 1714195 | 213732 | 385368 | 1115095 | END 05-09-2003 | | |

---

**LOWE'S HOME CEN... INC.    PALMER, GLEN T.**
0129
0132561730

| DESCRIPTION | RATE | HOURS | EARNINGS | YEAR-TO-DATE | | TAXES/DED | YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| | | | | | FEDERAL TAX | 6479 | 55115 |
| | | | | | FICA/MED | 12188 | 107289 |
| | | | | | DE | 2893 | 24484 |
| REGULAR EARNING | | 8186 | 150000 | 1350000 | EMP DENTAL | 424 | 3781 |
| OVERTIME EARN | 75831 | 945 | 7166 | | SP/CH DENTAL | 1234 | 11004 |
| OVERTIME EARN | 77783 | 821 | 6386 | 126836 | EMP POS-DC | 2741 | 23961 |
| SHRNK INCENTV | | 00 | 00 | 10000 | SP/CH POS-DC | 9064 | 79994 |
| SOS ADDL INCNT | | | 328 | 328 | LT DISABLTY | 675 | 6075 |
| SOS INCENTIVE | | | 8158 | 26902 | 401K PLAN | 17278 | 152116 |
| SPIFFS | | | 00 | 2900 | STOCK PURCHASE | 7500 | 67500 |
| O/TPREMIUM | | | 746 | 4237 | 401K BASEMATCH | 3886 | 34219 |
| SCK LEAV | | 1600 | | | | | |

STATEMENT OF EARNINGS AND DEDUCTIONS                    DETACH AND RETAIN FOR YOUR RECORDS

| | EARNINGS | TAXES | DEDUCTIONS | NET PAY | PAY PERIOD | CHECK NUMBER | AMOUNT OF CHECK |
|---|---|---|---|---|---|---|---|
| CURRENT | 172784 | 21560 | 38916 | 112308 | BEG 04-12-2003 | 8310285 | 112308 |
| YEAR TO DATE | 1521203 | 186888 | 344431 | 989884 | END 04-25-2003 | | |

---

**LOWE'S HOME CENTERS, INC.    PALMER, GLEN T.**
0129
0132561730

| DESCRIPTION | RATE | HOURS | EARNINGS | YEAR-TO-DATE | | TAXES/DED | YEAR-TO-DATE |
|---|---|---|---|---|---|---|---|
| | | | | | FEDERAL TAX | 6397 | 48636 |
| | | | | | FICA/MED | 12142 | 95101 |
| | | | | | DE | 2863 | 21591 |
| REGULAR EARNING | | 10665 | 150000 | 1200000 | EMP DENTAL | 424 | 3357 |
| OVERTIME EARN | 69123 | 1425 | 9850 | | SP/CH DENTAL | 1234 | 9770 |
| OVERTIME EARN | 71565 | 1240 | 8874 | 113284 | EMP POS-DC | 2741 | 21220 |
| SHRNK INCENTV | | 00 | 00 | 10000 | SP/CH POS-DC | 9064 | 70930 |
| SOS INCENTIVE | | | 2869 | 18744 | LT DISABLTY | 675 | 5400 |
| SPIFFS | | | 200 | 2900 | 401K PLAN | 17217 | 134838 |
| O/TPREMIUM | | | 380 | 3491 | STOCK PURCHASE | 7500 | 60000 |
| | | | | | 401K BASEMATCH | 3873 | 30333 |

STATEMENT OF EARNINGS AND DEDUCTIONS                    DETACH AND RETAIN FOR YOUR RECORDS

| | EARNINGS | TAXES | DEDUCTIONS | NET PAY | PAY PERIOD | CHECK NUMBER | AMOUNT OF CHECK |
|---|---|---|---|---|---|---|---|
| CURRENT | 172173 | 21402 | 38855 | 111916 | BEG 03-29-2003 | 8247109 | 111916 |
| YEAR TO DATE | 1348419 | 165328 | 305515 | 877576 | END 04-11-2003 | | |

# CIVIL COVER SHEET

◎JS 44   (Rev. 11/04)

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

## I. (a)   PLAINTIFFS

Glenn Palmer and Andrew Erhart

**DEFENDANTS**

Lowe's Home Centers, Inc.

(b) County of Residence of First Listed Plaintiff   New Castle
(EXCEPT IN U.S. PLAINTIFF CASES)

County of Residence of First Listed Defendant   New Castle
(IN U.S. PLAINTIFF CASES ONLY)
NOTE:   IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE
LAND INVOLVED.

(c) Attorney's (Firm Name, Address, and Telephone Number)

G. Kevin Fasic, Esq., One Customs House,
Suite 500, P.O. Box 1031, Wilmington, DE 19899 (302) 658-6400

Attorneys (If Known)

## II. BASIS OF JURISDICTION   (Place an "X" in One Box Only)

☐ 1   U.S. Government
　　　Plaintiff

☒ 3   Federal Question
　　　(U.S. Government Not a Party)

☐ 2   U.S. Government
　　　Defendant

☐ 4   Diversity
　　　(Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff
(For Diversity Cases Only)　　　　　　　　　　　　　　　　and One Box for Defendant)

|  | PTF | DEF |  | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT   (Place an "X" in One Box Only)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury - | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product | 　　Med. Malpractice | ☐ 625 Drug Related Seizure | 　　28 USC 157 | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | 　　Liability | ☐ 365 Personal Injury - | 　　of Property 21 USC 881 | | ☐ 450 Commerce |
| ☐ 150 Recovery of Overpayment | ☐ 320 Assault, Libel & | 　　Product Liability | ☐ 630 Liquor Laws | **PROPERTY RIGHTS** | ☐ 460 Deportation |
| 　　& Enforcement of Judgment | 　　Slander | ☐ 368 Asbestos Personal | ☐ 640 R.R. & Truck | ☐ 820 Copyrights | ☐ 470 Racketeer Influenced and |
| ☐ 151 Medicare Act | ☐ 330 Federal Employers' | 　　Injury Product | ☐ 650 Airline Regs. | ☐ 830 Patent | 　　Corrupt Organizations |
| ☐ 152 Recovery of Defaulted | 　　Liability | 　　Liability | ☐ 660 Occupational | ☐ 840 Trademark | ☐ 480 Consumer Credit |
| 　　Student Loans | ☐ 340 Marine | **PERSONAL PROPERTY** | 　　Safety/Health | | ☐ 490 Cable/Sat TV |
| 　　(Excl. Veterans) | ☐ 345 Marine Product | ☐ 370 Other Fraud | ☐ 690 Other | | ☐ 810 Selective Service |
| ☐ 153 Recovery of Overpayment | 　　Liability | ☐ 371 Truth in Lending | **LABOR** | **SOCIAL SECURITY** | ☐ 850 Securities/Commodities/ |
| 　　of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 380 Other Personal | ☒ 710 Fair Labor Standards | ☐ 861 HIA (1395ff) | 　　Exchange |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle | 　　Property Damage | 　　Act | ☐ 862 Black Lung (923) | ☐ 875 Customer Challenge |
| ☐ 190 Other Contract | 　　Product Liability | ☐ 385 Property Damage | ☐ 720 Labor/Mgmt. Relations | ☐ 863 DIWC/DIWW (405(g)) | 　　12 USC 3410 |
| ☐ 195 Contract Product Liability | ☐ 360 Other Personal | 　　Product Liability | ☐ 730 Labor/Mgmt.Reporting | ☐ 864 SSID Title XVI | ☐ 890 Other Statutory Actions |
| ☐ 196 Franchise | 　　Injury | | 　　& Disclosure Act | ☐ 865 RSI (405(g)) | ☐ 891 Agricultural Acts |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 740 Railway Labor Act | **FEDERAL TAX SUITS** | ☐ 892 Economic Stabilization Act |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate | ☐ 790 Other Labor Litigation | ☐ 870 Taxes (U.S. Plaintiff | ☐ 893 Environmental Matters |
| ☐ 220 Foreclosure | ☐ 442 Employment | 　　Sentence | ☐ 791 Empl. Ret. Inc. | 　　or Defendant) | ☐ 894 Energy Allocation Act |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ | **Habeas Corpus:** | 　　Security Act | ☐ 871 IRS—Third Party | ☐ 895 Freedom of Information |
| ☐ 240 Torts to Land | 　　Accommodations | ☐ 530 General | | 　　26 USC 7609 | 　　Act |
| ☐ 245 Tort Product Liability | ☐ 444 Welfare | ☐ 535 Death Penalty | | | ☐ 900Appeal of Fee Determination |
| ☐ 290 All Other Real Property | ☐ 445 Amer. w/Disabilities - | ☐ 540 Mandamus & Other | | | 　　Under Equal Access |
| | 　　Employment | ☐ 550 Civil Rights | | | 　　to Justice |
| | ☐ 446 Amer. w/Disabilities - | ☐ 555 Prison Condition | | | ☐ 950 Constitutionality of |
| | 　　Other | | | | 　　State Statutes |
| | ☐ 440 Other Civil Rights | | | | |

## V. ORIGIN   (Place an "X" in One Box Only)

☒ 1   Original
　　　Proceeding

☐ 2   Removed from
　　　State Court

☐ 3   Remanded from
　　　Appellate Court

☐ 4   Reinstated or
　　　Reopened

☐ 5   Transferred from
　　　another district
　　　(specify)

☐ 6   Multidistrict
　　　Litigation

☐ 7   Appeal to District
　　　Judge from
　　　Magistrate
　　　Judgment

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing (Do not cite jurisdictional statutes unless diversity):
29 U.S.C. Sec. 201 et seq.
Brief description of cause:
Failure to pay required wages

## VII. REQUESTED IN COMPLAINT:

☐ CHECK IF THIS IS A CLASS ACTION
UNDER F.R.C.P. 23

DEMAND $

CHECK YES only if demanded in complaint:
JURY DEMAND:   ☒ Yes   ☐ No

## VIII. RELATED CASE(S) IF ANY

(See instructions):   JUDGE _____   DOCKET NUMBER _____

DATE _____

SIGNATURE OF ATTORNEY OF RECORD
5. 26-06

**FOR OFFICE USE ONLY**

RECEIPT # _____   AMOUNT _____   APPLYING IFP _____   JUDGE _____   MAG. JUDGE _____

AO FORM 85 RECEIPT (REV. 9/04)

United States District Court for the District of Delaware

0 6 - 3 5 3

Civil Action No. _____

# ACKNOWLEDGMENT
# OF  RECEIPT  FOR AO FORM  85

## *NOTICE OF AVAILABILITY OF A*
## *UNITED STATES MAGISTRATE JUDGE*
## *TO EXERCISE JURISDICTION*

I HEREBY ACKNOWLEDGE RECEIPT OF ____1____ COPIES OF AO FORM 85.

5-26-06
(Date forms issued)

(Signature of Party or their Representative)

(Printed name of Party or their Representative)

Note: Completed receipt will be filed in the Civil Action